# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 18-1807V
### UNPUBLISHED

BARBARA ANN BUSTILLOS,

                    Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

                    Respondent.

Chief Special Master Corcoran

Filed: September 28, 2020

Special Processing Unit (SPU);
Damages Decision Based on Proffer;
Influenza (Flu) Vaccine; Guillain-
Barre Syndrome (GBS)

*John Walton Brookman, Brookman PLLC, Fort Worth, TX, for petitioner.*

*Darryl R. Wishard, U.S. Department of Justice, Washington, DC, for respondent.*

## DECISION AWARDING DAMAGES[1]

On November 26, 2018, Barbara Ann Bustillos filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleges that she suffered Guillain-Barre Syndrome (GBS) resulting from adverse effects of an influenza (flu) vaccination received on October 21, 2015. Petition at 1. Petitioner further alleges she received the vaccination in the United States, experienced symptoms of GBS more than three days after, and within six weeks of vaccination, she suffered the residual effects or complications of her illness for more than six months. Petition at 4. The case was assigned to the Special Processing Unit of the Office of Special Masters.

On October 18, 2019, a ruling on entitlement was issued, finding Petitioner entitled to compensation for GBS. On September 24, 2020, Respondent filed a proffer on award

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, I am required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). **This means the decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

of compensation ("Proffer") indicating Petitioner should be awarded all items of compensation set forth in the life care plan and illustrated by the chart attached at Tab A. Proffer at 1-2. In the Proffer, Respondent represented that Petitioner agrees with the proffered award. *Id.* Based on the record as a whole, I find that Petitioner is entitled to an award as stated in the Proffer.

Pursuant to the terms stated in the attached Proffer, **I award Petitioner the following compensation:**

1. **A lump sum payment of $<u>361,648.34</u>, representing compensation for life care expenses expected to be incurred during the first year after judgment ($166,528.68), pain and suffering ($190,000.00), and past unreimbursable expenses ($5,119.66), in the form of a check payable to Petitioner, Barbara Ann Bustillos.**

2. **An amount sufficient to purchase an annuity contract, subject to the conditions described in the Proffer, that will provide payments for the life care items contained in the life care plan, as illustrated by the chart at Tab A, beginning with compensation for Year Two (on the first anniversary of the date of the judgment) and all subsequent years, paid to the life insurance company from which the annuity will be purchased.**

This amount represents compensation for all damages that would be available under § 15(a).

The clerk of the court is directed to enter judgment in accordance with this decision.[3]

**IT IS SO ORDERED.**

<u>s/Brian H. Corcoran</u>
Brian H. Corcoran
Chief Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.

| BARBARA ANN BUSTILLOS, | |
|---|---|
| Petitioner, | **No. 18-1807V ECF** |
| v. | **Chief Special Master Corcoran** |
| SECRETARY OF HEALTH AND HUMAN SERVICES, | |
| Respondent. | |

## RESPONDENT'S PROFFER ON AWARD OF COMPENSATION

On November 26, 2018, Barbara Ann Bustillos ("petitioner") filed a petition for compensation under the National Childhood Vaccine Injury Act of 1986, 42 U.S.C. §§ 300aa-1 to -34 ("Vaccine Act" or "Act"), alleging that she suffered Guillain-Barré Syndrome ("GBS") as a result of an influenza ("flu") vaccine she received on October 21, 2015. Petition at 1. On October 17, 2019, the Secretary of Health and Human Services ("respondent") filed his Rule 4(c) Report conceding that petitioner suffered the Table injury of GBS following a flu vaccine within the Table time period, and is entitled to compensation. ECF No. 32. On October 18, 2019, the Court issued a Ruling on Entitlement finding petitioner entitled to compensation. ECF No. 33.

## I. Items of Compensation

### A. Life Care Items

Respondent engaged life care planner Shelly Kinney, MSN, RN, CCM, CNLCP, to provide an estimation of petitioner's future vaccine-injury related needs. For the purposes of this proffer, the term "vaccine related" is as described in the respondent's Rule 4(c) Report. All items of compensation identified in the life care plan are supported by the evidence, and are

illustrated by the chart entitled Appendix A: Items of Compensation for Barbara Ann Bustillos, attached hereto as Tab A.[1] Respondent proffers that petitioner should be awarded all items of compensation set forth in the life care plan and illustrated by the chart attached at Tab A. Petitioner agrees.

B. Pain and Suffering

Respondent proffers that petitioner should be awarded $190,000.00 in actual and projected pain and suffering. This amount reflects that any award for projected pain and suffering has been reduced to net present value. See 42 U.S.C. § 300aa-15(a)(4). Petitioner agrees.

C. Past Unreimbursable Expenses

Evidence supplied by petitioner documents her expenditure of past unreimbursable expenses related to her vaccine-related injury. Respondent proffers that petitioner should be awarded past unreimbursable expenses in the amount of $5,119.66. Petitioner agrees.

II. Form of the Award

The parties recommend that the compensation provided to petitioner should be made through a combination of lump sum payments and future annuity payments as described below, and request that the Special Master's decision and the Court's judgment award the following:[2]

A. A lump sum payment of $361,648.34, representing compensation for life care expenses expected to be incurred during the first year after judgment ($166,528.68), pain and

---

[1] The chart at Tab A illustrates the annual benefits provided by the life care plan. The annual benefit years run from the date of judgment up to the first anniversary of the date of judgment, and every year thereafter up to the anniversary of the date of judgment.

[2] Should petitioner die prior to entry of judgment, the parties reserve the right to move the Court for appropriate relief. In particular, respondent would oppose any award for future medical expenses, future lost earnings, and future pain and suffering.

2

suffering ($190,000.00), and past unreimbursable expenses ($5,119.66), in the form of a check payable to petitioner, Barbara Ann Bustillos.

B. An amount sufficient to purchase an annuity contract,[3] subject to the conditions described below, that will provide payments for the life care items contained in the life care plan, as illustrated by the chart at Tab A, attached hereto, paid to the life insurance company[4] from which the annuity will be purchased.[5] Compensation for Year Two (beginning on the first anniversary of the date of judgment) and all subsequent years shall be provided through respondent's purchase of an annuity, which annuity shall make payments directly to petitioner, Barbara Ann Bustillos, only so long as petitioner is alive at the time a particular payment is due. At the Secretary's sole discretion, the periodic payments may be provided to petitioner in monthly, quarterly, annual or other installments. The "annual amounts" set forth in the chart at

---

[3] In respondent's discretion, respondent may purchase one or more annuity contracts from one or more life insurance companies.

[4] The Life Insurance Company must have a minimum of $250,000,000 capital and surplus, exclusive of any mandatory security valuation reserve. The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

    a. A.M. Best Company: A++, A+, A+g, A+p, A+r, or A+s;

    b. Moody's Investor Service Claims Paying Rating: Aa3, Aa2, Aa1, or Aaa;

    c. Standard and Poor's Corporation Insurer Claims-Paying Ability Rating: AA-, AA, AA+, or AAA;

    d. Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating: AA-, AA, AA+, or AAA.

[5] Petitioner authorizes the disclosure of certain documents filed by the petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

Tab A describe only the total yearly sum to be paid to petitioner and do not require that the payment be made in one annual installment.

1.     Growth Rate

Respondent proffers that a four percent (4%) growth rate should be applied to all non-medical life care items, and a five percent (5%) growth rate should be applied to all medical life care items. Thus, the benefits illustrated in the chart at Tab A that are to be paid through annuity payments should grow as follows: four percent (4%) compounded annually from the date of judgment for non-medical items, and five percent (5%) compounded annually from the date of judgment for medical items. Petitioner agrees.

2.     Life-contingent annuity

Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as she, Barbara Ann Bustillos, is alive at the time that a particular payment is due. Written notice shall be provided to the Secretary of Health and Human Services and the Life Insurance Company within twenty (20) days of Barbara Ann Bustillos's death.

3.     Guardianship

Petitioner is a competent adult. Evidence of guardianship is not required in this case.

## III.    Summary of Recommended Payments Following Judgment

A.     Lump Sum paid to petitioner, Barbara Ann Bustillos:     **$361,648.34**

B.     An amount sufficient to purchase the annuity contract described above in section II.B.

4

Respectfully submitted,

JEFFREY BOSSERT CLARK
Acting Assistant Attorney General

C. SALVATORE D'ALESSIO
Acting Director
Torts Branch, Civil Division

CATHARINE E. REEVES
Deputy Director
Torts Branch, Civil Division

ALEXIS B. BABCOCK
Assistant Director
Torts Branch, Civil Division

s/*Darryl R. Wishard*
DARRYL R. WISHARD
Assistant Director
Torts Branch, Civil Division
U. S. Department of Justice
P.O. Box l46, Benjamin Franklin Station
Washington, D.C. 20044-0146
Tel: (202) 616-4357

Dated: September 24, 2020

5

| ITEMS OF COMPENSATION | G.R. | * | M | Lump Sum Compensation Year 1 | Compensation Year 2 | Compensation Year 3 | Compensation Years 4-5 | Compensation Year 6 | Compensation Years 7-Life |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020 | 2021 | 2022 | 2023-2024 | 2025 | 2026-Life |
| Primary Care Physician | 5% | * | | | | | | | |
| Neurology | 5% | * | | | | | | | |
| Specialists | 5% | * | | | | | | | |
| Lab Work | 5% | * | | | | | | | |
| Physical Therapy | 4% | * | | | | | | | |
| Occupational Therapy | 4% | * | | | | | | | |
| Therapeutic Counseling | 4% | * | | | | | | | |
| Topamax | 5% | * | | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| Clonazepam | 5% | * | | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| Diazepam | 5% | * | | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| Gabapentin | 5% | * | | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| Lamotrigine | 5% | * | | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| Walker | 4% | * | | | | | | | |
| Electric Wheel Chair | 4% | | | | | 2,895.00 | 579.00 | 579.00 | 579.00 |
| Electric Wheelchair Maintenance | 4% | | | 289.50 | 289.50 | 289.50 | 289.50 | 289.50 | 289.50 |
| Power Scooter/Wheel Chair Carrier | 4% | | | 1,250.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 |
| Waterproof Mattress Cover | 4% | | | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| Disposable Underpads | 4% | | | 62.05 | 62.05 | 62.05 | 62.05 | 62.05 | 62.05 |
| Incontinence Pads | 4% | | | 262.80 | 262.80 | 262.80 | 262.80 | 262.80 | 262.80 |
| Bedside Commode | 4% | | | 84.33 | 16.87 | 16.87 | 16.87 | 16.87 | 16.87 |
| Bed Rail/Bed Cane | 4% | | | 32.00 | 6.40 | 6.40 | 6.40 | 6.40 | 6.40 |
| Lift Recliner | 4% | * | | | | | | 1,616.00 | 161.60 |
| Home Mods | 0% | | | 42,360.00 | | | | | |
| Attendant Care | 4% | | M | 112,420.00 | 112,420.00 | 112,420.00 | 112,420.00 | 112,420.00 | 112,420.00 |
| Personal Services | 4% | | M | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 |
| Case Management | 4% | | M | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 |
| Pain and Suffering | | | | 190,000.00 | | | | | |
| Past Unreimbursable Expenses | | | | 5,119.66 | | | | | |
| Annual Totals | | | | 361,648.34 | 122,950.62 | 125,845.62 | 123,529.62 | 125,145.62 | 123,691.22 |

Note: Compensation Year 1 consists of the 12 month period following the date of judgment.

Compensation Year 2 consists of the 12 month period commencing on the first anniversary of the date of judgment.

As soon as practicable after entry of judgment, respondent shall make the following payment to petitioner for Yr 1 life care expenses ($166,528.68), pain and suffering ($190,000.00), and past unreimbursable expenses ($5,119.66): $361,648.34.

Annual amounts shall increase at the rates indicated above in column G.R., compounded annually from the date of judgment.

Items denoted with an asterisk (*) covered by health insurance and/or Medicare.

Items denoted with an "M" payable in twelve monthly installments totaling the annual amount indicated.